# Exhibit 2

| platform | hostname | usb device name | file.name | file.extension | file.type | file.eventtype | file.destination path | file.size | file.category | file.username | file date written |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .nc | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 1211990 | Other | javaria | 03 Apr 25 15:38 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .log | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 1081 | Other | javaria | 03 Apr 25 15:38 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .cnc | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 2710270 | Other | javaria | 03 Apr 25 15:38 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .cnc | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 31706 | Other | javaria | 28 Mar 25 13:01 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .log | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 1079 | Other | javaria | 28 Mar 25 13:01 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .nc | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 4126 | Other | javaria | 28 Mar 25 13:01 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .nc | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 3989 | Other | javaria | 28 Mar 25 13:29 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .log | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 1079 | Other | javaria | 28 Mar 25 13:29 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .cnc | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 31418 | Other | javaria | 28 Mar 25 13:29 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 8 | Other | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .xlsx | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 299524 | Document | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 156160 | Document | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .xlsx | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 11257 | Document | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .xlsx | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 165 | Other | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .xlsx | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 10648 | Document | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .docx | Microsoft Word | MSDocxFileWritten | \Device\HarddiskVolume1 | 36211 | Document | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .docx | Microsoft Word | MSDocxFileWritten | \Device\HarddiskVolume1 | 20698 | Document | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .msg | Email message | EmailFileWritten | \Device\HarddiskVolume1 | 247808 | Email archive | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 9130914 | Document | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .lnk | Microsoft Windows shortcut | LnkFileWritten | \Device\HarddiskVolume1 | 740 | Other | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 23487 | Design (CAD) | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 64944 | Design (CAD) | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 28122 | Design (CAD) | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 80560 | Design (CAD) | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .docx | Microsoft Word | MSDocxFileWritten | \Device\HarddiskVolume1 | 14216 | Document | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 338362 | Document | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .xlsx | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 11177 | Document | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .msg | Email message | EmailFileWritten | \Device\HarddiskVolume1 | 138240 | Email archive | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .xlsx | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 9145 | Document | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .docx | Microsoft Word | MSDocxFileWritten | \Device\HarddiskVolume1 | 16067 | Document | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .xlsx | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 10780 | Document | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .xlsx | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 9745 | Document | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .xlsx | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 12057 | Document | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .docx | Microsoft Word | MSDocxFileWritten | \Device\HarddiskVolume1 | 165795 | Document | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pfx | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 2585 | Other | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .die | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 104297 | Other | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 88171 | Design (CAD) | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .die | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 356433 | Other | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 100216 | Design (CAD) | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 84341 | Design (CAD) | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .die | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 33659 | Other | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .xlsx | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 165 | Other | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .xls | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 55296 | Document | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .xlsx | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 12385 | Document | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 66094 | Document | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 474666 | Document | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 22892 | Document | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 706856 | Document | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 87176 | Multimedia | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .PDF | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 77030 | Document | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 162536 | Document | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 165734 | Document | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 261064 | Document | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .DAT | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 50432 | Other | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .xlsx | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 13882 | Document | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 306059 | Document | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .DAT | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 384 | Other | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .DAT | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 52096 | Other | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .DAT | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 128 | Other | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .exe | Portable Executable | PeFileWritten | \Device\HarddiskVolume1 | 13473421 | Executable | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .exe | Portable Executable | PeFileWritten | \Device\HarddiskVolume1 | 7000049 | Executable | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .lnk | Microsoft Windows shortcut | LnkFileWritten | \Device\HarddiskVolume1 | 1887 | Other | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .lnk | Microsoft Windows shortcut | LnkFileWritten | \Device\HarddiskVolume1 | 1077 | Other | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .PDF | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 95101 | Document | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .JPG | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 69182 | Multimedia | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 9216 | Document | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 72223 | Document | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 891430 | Document | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 313235 | Document | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .PDF | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 7266 | Document | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 1090473 | Document | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .doc | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 191488 | Document | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 9216 | Document | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 14193 | Document | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 24620 | Document | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 90771 | Document | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 130560 | Design (CAD) | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 137728 | Design (CAD) | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 152064 | Design (CAD) | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 260096 | Design (CAD) | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 1579520 | Design (CAD) | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 1510912 | Design (CAD) | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 162304 | Design (CAD) | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 123904 | Design (CAD) | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 38912 | Document | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 134144 | Design (CAD) | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 215040 | Design (CAD) | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDASM | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 1687040 | Design (CAD) | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 1436608 | Design (CAD) | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 1798144 | Design (CAD) | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 235520 | Design (CAD) | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDASM | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 174080 | Design (CAD) | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 96256 | Design (CAD) | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 116224 | Design (CAD) | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 86016 | Design (CAD) | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 87552 | Design (CAD) | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 662016 | Design (CAD) | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 122880 | Design (CAD) | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 167424 | Design (CAD) | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 113664 | Design (CAD) | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 36352 | Document | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 84372 | Document | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 576530 | Document | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 583374 | Document | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 583374 | Document | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDASM | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 1262592 | Design (CAD) | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 1607168 | Design (CAD) | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 161280 | Design (CAD) | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 33792 | Document | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 558592 | Design (CAD) | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 9728 | Document | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 2101 | Multimedia | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 1377 | Multimedia | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 956 | Multimedia | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 2234 | Multimedia | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 2387 | Multimedia | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 23411 | Multimedia | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 1132 | Multimedia | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 2069 | Multimedia | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 1912 | Multimedia | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 1226 | Multimedia | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 197393 | Document | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 797813 | Document | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .xlsx | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 10600 | Document | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .xlsx | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 14054 | Document | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .txt | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 35 | Other | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 2992912 | Document | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 51200 | Document | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .docx | Microsoft Word | MSDocxFileWritten | \Device\HarddiskVolume1 | 2376799 | Document | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 338905 | Document | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 106951 | Document | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .doc | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 790528 | Document | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 1617936 | Document | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 53760 | Document | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 65095 | Document | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 108257 | Document | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .docx | Microsoft Word | MSDocxFileWritten | \Device\HarddiskVolume1 | 2376699 | Document | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .doc | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 791040 | Document | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 339860 | Document | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 469406 | Document | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .die | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 15983 | Other | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .die | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 28768 | Other | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .die | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 14500 | Other | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .die | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 40206 | Other | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .die | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 5429 | Other | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .die | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 13322 | Other | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 81910 | Design (CAD) | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 50349 | Design (CAD) | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 122894 | Design (CAD) | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 168529 | Design (CAD) | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 66175 | Design (CAD) | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 80829 | Design (CAD) | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .die | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 234393 | Other | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .die | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 10611 | Other | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .die | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 26660 | Other | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 240452 | Design (CAD) | javaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .die | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 9340 | Other | javaria | 04 Apr 25 10:10 UTC |

| | | | [REDACTED] | Ext | Format | Written | Device | Size | Category | User | Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | dle | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 5110 | Other | jaavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 63288 | Design (CAD) | jaavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 91798 | Design (CAD) | jaavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 120005 | Design (CAD) | jaavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | docx | Microsoft Word | MSDocxFileWritten | \Device\HarddiskVolume1 | 13906 | Document | jaavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .log | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 1112 | Other | jaavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 75264 | Document | jaavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 518413 | Design (CAD) | jaavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 500274 | Design (CAD) | jaavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 7168 | Document | jaavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | dle | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 2183 | Other | jaavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 24460 | Design (CAD) | jaavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 80411 | Design (CAD) | jaavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 23468 | Design (CAD) | jaavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 77186 | Design (CAD) | jaavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 246163 | Design (CAD) | jaavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 93701 | Design (CAD) | jaavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 28672 | Document | jaavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 144148 | Design (CAD) | jaavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 66725 | Design (CAD) | jaavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | zip | ZIP | ZipFileWritten | \Device\HarddiskVolume1 | 8499871 | File archive | jaavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | zip | ZIP | ZipFileWritten | \Device\HarddiskVolume1 | 8240217 | File archive | jaavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 780006 | Multimedia | jaavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 822199 | Multimedia | jaavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 828918 | Multimedia | jaavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 783993 | Multimedia | jaavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 813600 | Multimedia | jaavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 845044 | Multimedia | jaavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 810588 | Multimedia | jaavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 760872 | Multimedia | jaavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 873101 | Multimedia | jaavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 920262 | Multimedia | jaavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 895848 | Multimedia | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 807790 | Multimedia | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 775263 | Multimedia | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 879613 | Multimedia | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 809032 | Multimedia | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 856985 | Multimedia | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 895566 | Multimedia | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 787699 | Multimedia | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 895564 | Multimedia | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 894945 | Multimedia | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 16384 | Document | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 22633 | Design (CAD) | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 62583 | Design (CAD) | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 72498 | Design (CAD) | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 71891 | Design (CAD) | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 23369 | Design (CAD) | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 23404 | Design (CAD) | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 27648 | Document | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 74228 | Design (CAD) | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDASM | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 88627 | Design (CAD) | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 161193 | Multimedia | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 125547 | Design (CAD) | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pptx | Microsoft PowerPoint | MSPptxFileWritten | \Device\HarddiskVolume1 | 145171 | Document | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 64512 | Document | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 63905 | Multimedia | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 69613 | Multimedia | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 4230559 | Multimedia | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 89649 | Document | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | xlsx | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 10541 | Document | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 173594 | Design (CAD) | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pptx | Microsoft PowerPoint | MSPptxFileWritten | \Device\HarddiskVolume1 | 6058907 | Document | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pptx | Microsoft PowerPoint | MSPptxFileWritten | \Device\HarddiskVolume1 | 9342988 | Document | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pptx | Microsoft PowerPoint | MSPptxFileWritten | \Device\HarddiskVolume1 | 15962276 | Document | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pptx | Microsoft PowerPoint | MSPptxFileWritten | \Device\HarddiskVolume1 | 4579754 | Document | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | docx | Microsoft Word | MSDocxFileWritten | \Device\HarddiskVolume1 | 17241 | Document | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pptx | Microsoft PowerPoint | MSPptxFileWritten | \Device\HarddiskVolume1 | 4579768 | Document | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | xlsx | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 125130 | Document | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | xlsx | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 124875 | Document | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 147881 | Document | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 144962 | Document | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | xlsx | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 127408 | Document | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 105754 | Document | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | xlsx | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 134937 | Document | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 141221 | Document | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | xlsx | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 130319 | Document | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 136206 | Document | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 80745 | Document | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 29696 | Document | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 7660 | Document | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 7622 | Document | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 94310 | Document | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 110300 | Document | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 7876 | Document | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 96957 | Document | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 99160 | Document | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 103969 | Document | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 97343 | Document | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 98064 | Document | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 99247 | Document | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 97343 | Document | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 99475 | Document | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 98328 | Document | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 393163 | Document | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 194083 | Design (CAD) | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 93288 | Design (CAD) | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 15872 | Document | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .ppt | Microsoft PowerPoint | MSPptxFileWritten | \Device\HarddiskVolume1 | 117760 | Document | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 24872 | Design (CAD) | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 11264 | Document | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 6144 | Document | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 42642 | Design (CAD) | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 160712 | Design (CAD) | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 49641 | Design (CAD) | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDASM | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 67053 | Design (CAD) | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 8192 | Document | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | docx | Microsoft Word | MSDocxFileWritten | \Device\HarddiskVolume1 | 66086 | Document | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .PDF | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 94957 | Document | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 81216 | Design (CAD) | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 202581 | Design (CAD) | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 6144 | Document | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 99725 | Design (CAD) | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 11483818 | Design (CAD) | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 35840 | Document | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 194974 | Design (CAD) | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .PDF | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 142544 | Document | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 9174819 | Design (CAD) | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 321085 | Design (CAD) | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 152916 | Design (CAD) | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .PDF | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 141262 | Document | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 17408 | Document | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 283562 | Design (CAD) | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 114571 | Design (CAD) | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 320179 | Document | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 348395 | Design (CAD) | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 118385 | Design (CAD) | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 66048 | Document | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .PDF | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 72906 | Document | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 75818 | Design (CAD) | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 187229 | Design (CAD) | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | sldprt | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 183774 | Design (CAD) | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 50176 | Document | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 215267 | Design (CAD) | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDASM | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 86669 | Design (CAD) | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | sldprt | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 158694 | Design (CAD) | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 5173 | Multimedia | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 225204 | Design (CAD) | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 454042 | Design (CAD) | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 4003030 | Design (CAD) | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 27136 | Document | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 2256362 | Design (CAD) | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 144519 | Design (CAD) | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 235294 | Design (CAD) | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | slddrw | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 161422 | Design (CAD) | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 115355 | Design (CAD) | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 17920 | Document | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .PDF | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 47416 | Document | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 163729 | Design (CAD) | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 299389 | Design (CAD) | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 273977 | Design (CAD) | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | -pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 61058 | Document | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 68828 | Document | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 1968611 | Design (CAD) | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 14848 | Document | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 690038 | Design (CAD) | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 515581 | Design (CAD) | jaavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 133164 | Design (CAD) | jaavaria | 04 Apr 25 10:11 UTC |

| | | | | Type | Format | Write | Device | Size | Category | User | Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 215730 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 130662 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 79437 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .PDF | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 169947 | Document | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 108964 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 278209 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 17920 | Document | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 177720 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 30720 | Document | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | SLDASM | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 56161 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .PDF | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 148215 | Document | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 226326 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 1905418 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 65067 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 62775 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 76052 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 92335 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 186795 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 187972 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 77563 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 78676 | Document | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 78889 | Document | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 85418 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 213764 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .PDF | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 85328 | Document | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 24028 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 95989 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 257731 | Document | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .PDF | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 58904 | Document | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 175445 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 57711 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 37888 | Document | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .PDF | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 103845 | Document | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 158012 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 191144 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 156534 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 191282 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .PDF | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 88546 | Document | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 360455 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 59888 | Multimedia | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 98360 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 67584 | Document | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .PDF | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 204815 | Document | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 322020 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 98526 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .PDF | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 179332 | Document | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 1941226 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 215137 | Document | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 89121 | Document | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 65201 | Document | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 65574 | Document | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 63296 | Document | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 62924 | Document | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 83775 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 42724 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 20459 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .PDF | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 106222 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 43013 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 190724 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 48545 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 94729 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 469090 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 94094 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 5910249 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 99424 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 298845 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 95469 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 111058 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 81166 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 503124 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 119629 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 152269 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 59131 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 7168 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 123426 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 304575 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .PDF | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 268943 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 186991 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 199479 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 199709 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 199497 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 199657 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 199702 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 199769 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 199529 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 199682 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 84933 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 199853 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 85007 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 84994 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 85034 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 84916 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 73486 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 71273 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 85106 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 70919 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 58998 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 73459 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 47510 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | docx | Microsoft Word | MSDocxFileWritten | \Device\HarddiskVolume1 | 35798 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 191509 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 132403 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 32029 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 10240 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 314116 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 118109 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | xlsx | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 9758 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 242198 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .bak | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 38048158 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 221072 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 270664 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 111705 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 287315 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | SLDASM | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 331401 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 1211103 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 182599 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 117447 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 63488 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | dwg | AutoCad drawing | DwgFileWritten | \Device\HarddiskVolume1 | 203366 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 27951 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 28268 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 29411 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | dwg | AutoCad drawing | DwgFileWritten | \Device\HarddiskVolume1 | 196579 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | dwg | AutoCad drawing | DwgFileWritten | \Device\HarddiskVolume1 | 206196 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 29562 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | dwg | AutoCad drawing | DwgFileWritten | \Device\HarddiskVolume1 | 201731 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 29896 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | dwg | AutoCad drawing | DwgFileWritten | \Device\HarddiskVolume1 | 199077 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 21908 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 96890 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 136882 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 195622 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 25772 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 97752 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 21903 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 10752 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 195391 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .PDF | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 94276 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 41781 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 100034 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 94839 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 67357 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 83832 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 60847 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 140367 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 67935 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 352363 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | xlsx | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 10326 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 290654 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 94094 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 85243 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .bak | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 226834 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 352434 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .bak | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 294932 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | dwg | AutoCad drawing | DwgFileWritten | \Device\HarddiskVolume1 | 44550 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 295195 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .bak | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 294963 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 137631 | Document | jsavaria | 04 Apr 25 10:12 UTC |

| | | | File | Extension | Format | Type | Volume | Size | Category | User | Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 136855 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | xlsx | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 4433 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 95801 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 95465 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 95267 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | xlsx | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 4444 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 136792 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 710339 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 205913 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 66792 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 23499 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 22454 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 73820 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 72144 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 107103 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | xlsx | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 9731 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 1792192 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 98384 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 310023 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .PDF | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 133808 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | xlsx | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 10901 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 106547 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 2723822 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 10752 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 45271 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 23608 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 126948 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 68271 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 45593 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 24561 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 180111 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 180075 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 67779 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 67614 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 166813 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 67761 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 67926 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 67463 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 166762 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | dwg | AutoCad drawing | DwgFileWritten | \Device\HarddiskVolume1 | 13529 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 168140 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .bak | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 168144 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .bak | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 47162 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 93489 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 43964 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 48425 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 104053 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .bak | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 56912 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .bak | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 35218 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 82118 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 47983 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 48201 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 35217 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 47487 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 1776300 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 37814 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 99298 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 79081 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .bak | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 97754 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 108075 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 174131 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 76120 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 116934 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 171924 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 95647 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .bak | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 107908 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 75442 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 86480 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 173262 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 114069 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .bak | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 105651 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 71388 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 172859 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 67996 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 172072 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 106762 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 59795 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 173712 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | zip | ZIP | ZipFileWritten | \Device\HarddiskVolume1 | 252707 | File archive | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 77397 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 222098 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 82536 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 8023423 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 8114416 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 8146922 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 81575 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 81561 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 81583 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 81548 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 81609 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 81728 | Design (CAD) | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .bak | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 26313 | Design (CAD) | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 26296 | Design (CAD) | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 26313 | Design (CAD) | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 26235 | Design (CAD) | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 26248 | Design (CAD) | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 26269 | Design (CAD) | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 26274 | Design (CAD) | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 26262 | Design (CAD) | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 120212 | Design (CAD) | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 195920 | Design (CAD) | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | dwg | AutoCad drawing | DwgFileWritten | \Device\HarddiskVolume1 | 18264 | Design (CAD) | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 92390 | Design (CAD) | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 63156 | Design (CAD) | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 25272 | Design (CAD) | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 81563 | Design (CAD) | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 85532 | Design (CAD) | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | dwg | AutoCad drawing | DwgFileWritten | \Device\HarddiskVolume1 | 14176 | Design (CAD) | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .bak | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 25605 | Design (CAD) | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 6511143 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 62633 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 87436 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 28587 | Design (CAD) | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 24396 | Design (CAD) | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 67266 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 43351 | Design (CAD) | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 131757 | Design (CAD) | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 28549 | Design (CAD) | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 214238 | Design (CAD) | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 111985 | Design (CAD) | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .bak | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 104141 | Design (CAD) | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 104141 | Design (CAD) | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | dwg | AutoCad drawing | DwgFileWritten | \Device\HarddiskVolume1 | 237244 | Design (CAD) | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 2400582 | Design (CAD) | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 288770 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 349942 | Design (CAD) | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 1154978 | Design (CAD) | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 51044 | Design (CAD) | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 207796 | Design (CAD) | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .bak | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 213912 | Design (CAD) | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .bak | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 85632 | Design (CAD) | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 81613 | Design (CAD) | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 1405952 | Design (CAD) | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 48502 | Design (CAD) | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .bak | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 47636 | Design (CAD) | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 198634 | Design (CAD) | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .bak | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 198529 | Design (CAD) | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 81616 | Design (CAD) | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .bak | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 85632 | Design (CAD) | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 37947 | Design (CAD) | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 1014272 | Design (CAD) | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 166844 | Design (CAD) | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 89198 | Design (CAD) | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 1011200 | Design (CAD) | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 38076 | Design (CAD) | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 89201 | Design (CAD) | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 159386 | Design (CAD) | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .bak | AutoCad drawing | DwgFileWritten | \Device\HarddiskVolume1 | 13506 | Design (CAD) | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | dwg | AutoCad drawing | DwgFileWritten | \Device\HarddiskVolume1 | 13506 | Design (CAD) | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 81665 | Design (CAD) | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 2010 | Multimedia | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 1995 | Multimedia | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 7302 | Multimedia | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 1647 | Multimedia | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 9016 | Multimedia | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 112729 | Design (CAD) | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .bak | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 94209 | Design (CAD) | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 124347 | Design (CAD) | jsavaria | 04 Apr 25 10:14 UTC |

| | | | | Ext | File Type | Event | Volume | Size | Category | User | Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .bak | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 124346 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 168755 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | dwg | AutoCad drawing | DwgFileWritten | \Device\HarddiskVolume1 | 16193 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 86520 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 115637 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 170114 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .bak | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 115638 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 93464 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 107604 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 103552 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 80823 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 205103 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 75501 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 28297 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 28339 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 28339 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .png | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 339579 | Multimedia | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 83372 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 127049 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 111929 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 32497 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 182678 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 153011 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 96071 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | zip | ZIP | ZipFileWritten | \Device\HarddiskVolume1 | 1935881 | File archive | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 1452319 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .png | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 71622 | Multimedia | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 1632685 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .bak | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 1628608 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 240436 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 55648 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 38943 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 21915 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 78266 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 24513 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .png | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 919770 | Multimedia | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 82400 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 82440 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 104752 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 82400 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 86963 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 24946 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 81469 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 24857 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 79733 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 82340 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .png | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 966618 | Multimedia | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .bak | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 82340 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 82447 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 82386 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | zip | ZIP | ZipFileWritten | \Device\HarddiskVolume1 | 525786 | File archive | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 31615 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 129032 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 22653 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 144802 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 33934 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 63035 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 31687 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 129681 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 27582 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 110948 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 275347 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 39806 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 29349 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 120538 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 281682 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 39947 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 27070 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 105838 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 280501 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 39961 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 91940 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 24862 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 67664 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 49034 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 54957 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 25830 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 32371 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 31919 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 24582 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 93174 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 162171 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 151764 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 150108 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 24373 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 135341 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 133939 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 24459 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 93174 | Design (CAD) | javaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 92116 | Design (CAD) | javaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 94191 | Design (CAD) | javaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 84749 | Design (CAD) | javaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 162171 | Design (CAD) | javaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 84481 | Design (CAD) | javaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 59780 | Design (CAD) | javaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 93687 | Design (CAD) | javaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 199167 | Design (CAD) | javaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 68990 | Design (CAD) | javaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 204548 | Design (CAD) | javaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 136909 | Design (CAD) | javaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 71497 | Multimedia | javaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 244453 | Design (CAD) | javaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 98074 | Design (CAD) | javaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 263828 | Design (CAD) | javaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 203330 | Design (CAD) | javaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 84548 | Design (CAD) | javaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 23460 | Design (CAD) | javaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 180743 | Design (CAD) | javaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 85614 | Design (CAD) | javaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 23974 | Design (CAD) | javaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 79216 | Design (CAD) | javaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDASM | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 1290768 | Design (CAD) | javaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 38211 | Multimedia | javaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | zip | ZIP | ZipFileWritten | \Device\HarddiskVolume1 | 89035 | File archive | javaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 115993 | Design (CAD) | javaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 162979 | Design (CAD) | javaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 198340 | Design (CAD) | javaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 22486 | Design (CAD) | javaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 31497 | Design (CAD) | javaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 82991 | Design (CAD) | javaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .png | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 16020 | Multimedia | javaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 142783 | Design (CAD) | javaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 511376 | Design (CAD) | javaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 222396 | Design (CAD) | javaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 239091 | Design (CAD) | javaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 188976 | Design (CAD) | javaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 24302 | Design (CAD) | javaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 87176 | Design (CAD) | javaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 189748 | Design (CAD) | javaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 24184 | Design (CAD) | javaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 84832 | Design (CAD) | javaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 88564 | Design (CAD) | javaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 24141 | Design (CAD) | javaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 24185 | Design (CAD) | javaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 23272 | Design (CAD) | javaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 60401 | Design (CAD) | javaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 24256 | Design (CAD) | javaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 63492 | Design (CAD) | javaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 104332 | Design (CAD) | javaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .bak | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 101601 | Design (CAD) | javaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 1943531 | Multimedia | javaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 1946519 | Multimedia | javaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 1982789 | Multimedia | javaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 2264647 | Multimedia | javaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 2157741 | Multimedia | javaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 2468414 | Multimedia | javaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 2199879 | Multimedia | javaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 2437397 | Multimedia | javaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 2390849 | Multimedia | javaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 2159669 | Multimedia | javaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 1991447 | Multimedia | javaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 2050368 | Multimedia | javaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 2041374 | Multimedia | javaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 2045269 | Multimedia | javaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 2381087 | Multimedia | javaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 2100131 | Multimedia | javaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 1955274 | Multimedia | javaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 2330499 | Design (CAD) | javaria | 04 Apr 25 10:15 UTC |

| Host | Site | Device | File | Ext | File Type | Operation | Volume | Size | Category | User | Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 2684967 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 22914 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 201765 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 68271 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 66087 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 22921 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 22920 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 66109 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 179704 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 86828 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 104414 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 187213 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 27097 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 96208 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 58850 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .bak | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 40878 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | dwg | AutoCad drawing | DwgFileWritten | \Device\HarddiskVolume1 | 9825 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 82536 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 22714 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 22713 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 59330 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 22898 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 22710 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 63020 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 59077 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 43563 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 66877 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 99216 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 96032 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 86874 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 83591 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 97195 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 31339 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 23619 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 26143 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 23259 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 22712 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 59848 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 44793 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 23339 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 25399 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 24700 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 28952 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 88218 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .bak | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 87898 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 64359 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 23331 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 28722 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 28451 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 96487 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 83265 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 23311 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 64968 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 28038 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 130922 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 133814 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | bak | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 77797 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 558914 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 587254 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 109110 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 436307 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 484081 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 592480 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDASM | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 394071 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 159624 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 115766 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 96011 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 195457 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 74651 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 121598 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 30191 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | zip | ZIP | ZipFileWritten | \Device\HarddiskVolume1 | 9240826 | File archive | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 91874 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 25349 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 83072 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 25679 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 32361 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 29765 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 205595 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 88184 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 87570 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 110345 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 90023 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 91839 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 126579 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 23554 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 121273 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 28758 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 83952 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 91641 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 62714 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 23552 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 59354 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 166711 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 38359 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 65192 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 23526 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 23049 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 62146 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 86000 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 188201 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 23929 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 69447 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 23667 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 177350 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 39293 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 23049 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 63880 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 81843 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 23971 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 188052 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3105266 | Multimedia | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 98891 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 89524 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 1563091 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 653059 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 924690 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 571329 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDASM | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 620278 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 85466 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 95649 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 359885 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 393012 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDASM | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 119552 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 438080 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 363395 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 320836 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDASM | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 1171222 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 1109290 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 393321 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 95649 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 109707 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 1296274 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 158762 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 348554 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 80566 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 477348 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 28492 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 27664 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 23400 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 24052 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 261268 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 261268 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 28319 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 25485 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 63202 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 22619 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 25656 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 57185 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 51029 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 23019 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 23192 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 23019 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 26118 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 22731 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 23207 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 23653 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ███ | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 23616 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |

| | | | | Ext | Format | Event | Path | Size | Category | User | Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 31547 | Design (CAD) | jsavaria | 04 Apr 25 10:18 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 22292 | Design (CAD) | jsavaria | 04 Apr 25 10:18 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 23679 | Design (CAD) | jsavaria | 04 Apr 25 10:18 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 24217 | Design (CAD) | jsavaria | 04 Apr 25 10:18 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 23067 | Design (CAD) | jsavaria | 04 Apr 25 10:18 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 22861 | Design (CAD) | jsavaria | 04 Apr 25 10:18 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 24226 | Design (CAD) | jsavaria | 04 Apr 25 10:18 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 23484 | Design (CAD) | jsavaria | 04 Apr 25 10:18 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 24235 | Design (CAD) | jsavaria | 04 Apr 25 10:18 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 23039 | Design (CAD) | jsavaria | 04 Apr 25 10:18 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 24216 | Design (CAD) | jsavaria | 04 Apr 25 10:18 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 22452 | Design (CAD) | jsavaria | 04 Apr 25 10:18 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 24278 | Design (CAD) | jsavaria | 04 Apr 25 10:18 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 111631 | Design (CAD) | jsavaria | 04 Apr 25 10:18 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .bak | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 111632 | Design (CAD) | jsavaria | 04 Apr 25 10:18 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .bak | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 108645 | Design (CAD) | jsavaria | 04 Apr 25 10:18 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 160462 | Design (CAD) | jsavaria | 04 Apr 25 10:18 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 20459 | Design (CAD) | jsavaria | 04 Apr 25 10:18 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 21908 | Design (CAD) | jsavaria | 04 Apr 25 10:18 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 23484 | Design (CAD) | jsavaria | 04 Apr 25 10:18 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 1914365 | Design (CAD) | jsavaria | 04 Apr 25 10:18 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 33120 | Design (CAD) | jsavaria | 04 Apr 25 10:18 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 48545 | Design (CAD) | jsavaria | 04 Apr 25 10:18 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 96512 | Design (CAD) | jsavaria | 04 Apr 25 10:18 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 1914365 | Design (CAD) | jsavaria | 04 Apr 25 10:18 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 22727 | Design (CAD) | jsavaria | 04 Apr 25 10:18 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 27221 | Design (CAD) | jsavaria | 04 Apr 25 10:18 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 55930 | Design (CAD) | jsavaria | 04 Apr 25 10:18 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .cef | ZIP | ZipFileWritten | \Device\HarddiskVolume1 | 295942401 | File archive | jsavaria | 04 Apr 25 10:19 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 33321 | Design (CAD) | jsavaria | 04 Apr 25 10:20 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 23459 | Design (CAD) | jsavaria | 04 Apr 25 10:20 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 32402 | Design (CAD) | jsavaria | 04 Apr 25 10:20 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 24184 | Design (CAD) | jsavaria | 04 Apr 25 10:20 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 24302 | Design (CAD) | jsavaria | 04 Apr 25 10:20 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 23547 | Design (CAD) | jsavaria | 04 Apr 25 10:20 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 23547 | Design (CAD) | jsavaria | 04 Apr 25 10:20 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 22801 | Design (CAD) | jsavaria | 04 Apr 25 10:20 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .msg | Email message | EmailFileWritten | \Device\HarddiskVolume1 | 199168 | Email archive | jsavaria | 04 Apr 25 10:21 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .bak | AutoCad drawing | DwgFileWritten | \Device\HarddiskVolume1 | 29099 | Design (CAD) | jsavaria | 04 Apr 25 10:21 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | dwg | AutoCad drawing | DwgFileWritten | \Device\HarddiskVolume1 | 32361 | Design (CAD) | jsavaria | 04 Apr 25 10:21 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 29127 | Design (CAD) | jsavaria | 04 Apr 25 10:22 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .msg | Email message | EmailFileWritten | \Device\HarddiskVolume1 | 140288 | Email archive | jsavaria | 04 Apr 25 10:27 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | xlsx | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 10778 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | xlsx | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 11512 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | xlsx | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 52088 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pptx | Microsoft PowerPoint | MSPptxFileWritten | \Device\HarddiskVolume1 | 68066732 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 27136 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | xlsx | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 10428 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | xlsx | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 13450 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | xlsx | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 11941 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | xlsx | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 1140930 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | xlsx | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 10799 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | xlsx | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 10852 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | xlsx | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 10614 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 878166 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 1007915 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 12288 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | xls | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 37888 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 16896 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | xlsx | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 9067 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | xls | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 27136 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | xlsx | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 41496 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | xls | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 27648 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | xlsx | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 9918 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | xls | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 19968 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | xls | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 29184 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | xlsx | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 34908 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | xls | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 25600 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | xlsx | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 28287 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | xls | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 20480 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | xlsx | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 9528 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | xls | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 19968 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | xlsx | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 9947 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | xlsx | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 9439 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | xlsx | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 9726 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | xls | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 32768 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | xls | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 20992 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | xlsx | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 10408 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | xlsx | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 9491 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | xls | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 20992 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | xlsx | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 37413 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | xlsx | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 11081 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | xls | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 20480 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | xlsx | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 9486 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | xls | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 19968 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | xlsx | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 33100 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | xlsx | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 33737 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | xlsx | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 8913 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | xlsx | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 9187 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | xls | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 20992 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | xls | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 26112 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | xlsx | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 45717 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | xls | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 19968 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | xlsx | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 10110 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | xlsx | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 38472 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | xls | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 20480 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | xlsx | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 10207 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .MTW | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 5120 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .MTW | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 4608 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .MTW | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 4608 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .MTW | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 4608 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .MTW | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 4608 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .MTW | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 5632 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .MTW | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 5120 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .MTW | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 5632 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .MTW | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 4608 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .MTW | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 4608 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .MTW | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 4608 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .MTW | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 73394 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .MTW | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 4608 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .MTW | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 5120 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .MTW | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 4608 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .MTW | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 4608 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .MTW | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 5120 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .MTW | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 4608 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .MTW | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 4608 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .MTW | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 5120 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .MTW | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 5120 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .MTW | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 5120 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .MTW | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 4608 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .MTW | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 6656 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .MTW | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 57344 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .MTW | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 4608 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .MTW | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 5120 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .MTW | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 5120 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .MTW | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 4096 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .MTW | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 57344 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .MTW | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 4608 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .MTW | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 5632 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .MTW | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 59392 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .MTW | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 4608 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .MTW | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 5120 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .lnk | Microsoft Windows shortcut | LnkFileWritten | \Device\HarddiskVolume1 | 363 | Other | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 24089 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 399323 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 177874 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 7168 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 98945 | Design (CAD) | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 92243 | Design (CAD) | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 92223 | Design (CAD) | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | STEP | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 51960 | Other | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | STEP | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 56888 | Other | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | STEP | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 256511 | Other | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 84592 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | stp | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 266045 | Other | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | stp | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 153115 | Other | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | stp | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 221243 | Other | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 122345 | Multimedia | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | stp | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 46919 | Other | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 128703 | Multimedia | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 153748 | Multimedia | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | stp | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 169824 | Other | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 210173 | Multimedia | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 177149 | Multimedia | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 67072 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 96769 | Document | jsavaria | 04 Apr 25 10:10 UTC |

| OS | Device | Storage | File | Extension | Application | Action | Volume | Size | Category | User | Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | docx | Microsoft Word | MSDocxFileWritten | \Device\HarddiskVolume1 | 38736 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | xlsx | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 52088 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 7921249 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 977611 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 381980 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 1116587 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 6721733 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 9443934 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 2012150 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 2011582 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 1035349 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 154020 | Multimedia | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 42787 | Multimedia | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 8053138 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 2089371 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .PDF | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 134080 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .PDF | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 875665 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 79316 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 318464 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 21173 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 45322 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 34976 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 21346 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 37877 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 286521 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 32304 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 41150 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | docx | Microsoft Word | MSDocxFileWritten | \Device\HarddiskVolume1 | 12372 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 44420 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 66836 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 20544 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 64482 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 82901 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 40255 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 22110 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 46865 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 20752 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 11776 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | xlsx | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 18670 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pptx | Microsoft PowerPoint | MSPptxFileWritten | \Device\HarddiskVolume1 | 3165647 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | xlsx | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 1593008 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | xlsx | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 1594796 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 2662191 | Multimedia | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 38912 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3086974 | Multimedia | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 434371 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 2966694 | Multimedia | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .igs | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 85116 | Other | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 127572 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 182348 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .igs | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 86182 | Other | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .igs | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 1947992 | Other | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .igs | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 1983334 | Other | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .igs | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 163508 | Other | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .igs | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 166788 | Other | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .igs | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 1951436 | Other | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .igs | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 624676 | Other | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .igs | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 1976282 | Other | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .igs | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 627464 | Other | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .igs | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 641732 | Other | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .igs | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 207132 | Other | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .igs | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 637222 | Other | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .igs | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 210166 | Other | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .txt | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 486 | Other | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 516096 | Design (CAD) | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 15872 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 18451 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 17408 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | docx | Microsoft Word | MSDocxFileWritten | \Device\HarddiskVolume1 | 294281 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 21423 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | docx | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 162 | Other | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .PDF | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 821699 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | docx | Microsoft Word | MSDocxFileWritten | \Device\HarddiskVolume1 | 39864 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 183149 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 18432 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 464889 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 363092 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 363713 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 312494 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 12288 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 46390 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 46458 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | docx | Microsoft Word | MSDocxFileWritten | \Device\HarddiskVolume1 | 40251 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 693553 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 26624 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 2345889 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 1466284 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 202840 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 449744 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | xlsx | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 165 | Other | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | xlsx | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 815355 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | xls | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 711168 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | xlsx | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 49620 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | xls | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 52224 | Document | jsavaria | 04 Apr 25 10:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 171008 | Document | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 3294720 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 778240 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 296960 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 134656 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 202752 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 205824 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 308736 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 206848 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 253440 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 252928 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 335872 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 1384448 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDASM | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 482816 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 313344 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 745984 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 181760 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 418304 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 125440 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 168448 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDASM | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 1156096 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 366080 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 253440 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 287744 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 7168 | Document | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 116171 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 54860 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 74396 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 97367 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 870187 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDASM | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 400853 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 214016 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 39936 | Document | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 44493 | Document | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 633344 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .PDF | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 100479 | Document | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 43520 | Document | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 214016 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .PDF | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 100068 | Document | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 615424 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 13824 | Document | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .PDF | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 162710 | Document | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 1544704 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 1827328 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 40180 | Document | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 1095168 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 1054720 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 902656 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 97792 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 9216 | Document | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 639488 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 970752 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .PDF | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 106950 | Document | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 13312 | Document | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 720896 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 208896 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 46827 | Document | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 58368 | Document | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 261632 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 825344 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .PDF | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 110277 | Document | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 68961 | Document | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | xlsx | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 10325 | Document | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | [REDACTED] | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 539012 | Document | jsavaria | 04 Apr 25 10:11 UTC |

| | | | | File Type | Operation | Device | Size | Category | User | Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 28160 | Document | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 215040 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 663552 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 23720 | Document | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 46552 | Document | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | PDF | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 102492 | Document | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 238593 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 13312 | Document | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 96768 | Document | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 1388034 | Document | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | PDF | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 101390 | Document | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 422404 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 1091072 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 145706 | Document | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 18432 | Document | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 1762034 | Document | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 169224 | Document | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 176817 | Document | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 97427 | Multimedia | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 41984 | Document | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 184320 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 255488 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 34816 | Document | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 185856 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 148992 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 7680 | Document | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 131072 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 4096512 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 149504 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDASM | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 1582592 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 680960 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 197120 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 466944 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDASM | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 229888 | Design (CAD) | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 8704 | Document | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 188928 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | JPG | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 129856 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | JPG | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 116281 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | JPG | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 117614 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | JPG | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 134674 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | JPG | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 119782 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 2524306 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3546546 | Multimedia | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 4364300 | Multimedia | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 28160 | Document | jsavaria | 04 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 1028603 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 228717 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 1116243 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 259072 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 1005992 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 1102601 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 210284 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 905277 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 882135 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 936128 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 1090034 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 894228 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 907510 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 1030999 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 828402 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 855473 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 1094847 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 1008790 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 1041083 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 896845 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 898479 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 25088 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 375814 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 368626 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 290426 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 359609 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 357923 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 300456 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 309021 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 352098 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 342293 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 351031 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 160415 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 68096 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 2546665 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 25743 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 2507610 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3884831 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 141985 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3868000 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | xlsx | Microsoft Excel | MSXlsxFileWritten | \Device\HarddiskVolume1 | 10211 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 2597018 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3552896 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3195033 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3262926 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3003659 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 4121663 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 4078375 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3607127 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDASM | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 588696 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 271872 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 62856 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 94450 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 196166 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 103251 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 1639151 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDASM | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 615454 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 239616 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDASM | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 1786806 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 4237841 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 312002 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 289737 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 429704 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 45568 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 46080 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 464745 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 289580 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 448740 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 280199 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 366706 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 259846 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 320635 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 37376 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3135937 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 92672 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3028141 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3451929 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 2951069 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3580011 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 2733977 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 2886907 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 120320 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3493143 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 2846534 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 2884609 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 2674266 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 540940 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 542044 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 308383 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 202653 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 302463 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 214401 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 313082 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 261632 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 244507 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 369249 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 307320 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 272231 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 541887 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 447378 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 1076290 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 260934 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 203502 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 250780 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 98308 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 476690 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 234463 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 955651 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 258301 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 308933 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 82944 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 278689 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 1351634 | Document | jsavaria | 04 Apr 25 10:12 UTC |

| Host | Share | Device | | Ext | Format | Writer | Volume | Size | Category | User | Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 2378820 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 278042 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 536348 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 2657474 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 536961 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 141096 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | xls | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 110080 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 64000 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 263745 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 261222 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 253221 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 181248 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 256492 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 259017 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 255983 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 257997 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 264615 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 260870 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 255132 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 254144 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 252385 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 45021 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | SLDASM | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 124834 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 71555 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 57344 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 93825 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 83604 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 155073 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 166854 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 109000 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 12800 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | SLDASM | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 788480 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 1361920 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 135168 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 441344 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 233984 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 175616 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 172544 | Design (CAD) | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .pdf | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 712555 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | db | Object Linking and Embedding | OleFileWritten | \Device\HarddiskVolume1 | 11776 | Document | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | JPG | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 1663108 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | JPG | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 2161829 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | JPG | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 2205801 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3425326 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 1485024 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3337423 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 4009716 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3263939 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3099246 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 2561948 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3361094 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 2140544 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 1719114 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3607312 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3713411 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3088258 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 2934316 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3542804 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 2820449 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 1668984 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3091004 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3096586 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 2036969 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3231035 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3199122 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 1947143 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3099295 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 4092184 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 96775 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 116743 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 92067 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 4016423 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 4186993 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 4006145 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3506413 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 4251541 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 2666225 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 2836000 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 1912585 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 2817360 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3558814 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3541463 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3064159 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3577551 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3008229 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 2929641 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3303097 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3683667 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3443779 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3864008 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3489275 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3646376 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 2897406 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 1698729 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 2888549 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3463966 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3087835 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 2208693 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 1884435 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 1989655 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3509971 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 5276803 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 2295269 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3842599 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3754141 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 2996012 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3583456 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 1766272 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 1927807 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3855858 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 1839587 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 1676947 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3782339 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 1387699 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3139975 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 2726523 | Multimedia | jsavaria | 04 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3641346 | Multimedia | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 4113558 | Multimedia | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3976140 | Multimedia | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3615082 | Multimedia | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3229896 | Multimedia | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 4151880 | Multimedia | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3738475 | Multimedia | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3215151 | Multimedia | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 2531228 | Multimedia | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3763295 | Multimedia | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3200488 | Multimedia | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3518086 | Multimedia | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3811895 | Multimedia | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3093415 | Multimedia | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3544657 | Multimedia | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3934279 | Multimedia | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3560548 | Multimedia | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3532440 | Multimedia | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 2020975 | Multimedia | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 4189585 | Multimedia | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 4131043 | Multimedia | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 2330875 | Multimedia | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | db | Portable Document Format | PdfFileWritten | \Device\HarddiskVolume1 | 1716326 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 2845955 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 4127687 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3752418 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3192399 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3022341 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3277902 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 1567183 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 1786796 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3122664 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3409987 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3138267 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 4344990 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3214955 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3372466 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 4067956 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 4371112 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3714916 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3972604 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 4299054 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |

| | | | | Ext | Description | Written | Path | Size | Category | User | Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3936270 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3606625 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3421563 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 4048714 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3557779 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 4033822 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3413934 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3574244 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3605237 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 5511048 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 4010813 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 4084231 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3164072 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3535688 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3731726 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3617354 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 1852274 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3872558 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3900407 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3262713 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3752357 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3102155 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3317757 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3407938 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3542315 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3237561 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3545174 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3955772 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 2491721 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3158526 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 2871652 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 2511555 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 2948916 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3546476 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3159488 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3241804 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 4200821 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 2515151 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3743780 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 2945875 | Multimedia | jsavaria | 04 Apr 25 10:13 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | JPG | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 121756 | Multimedia | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 355472 | Multimedia | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 348351 | Multimedia | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 349690 | Multimedia | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 69106 | Multimedia | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 32695 | Multimedia | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 63232 | Multimedia | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | gif | Graphical Interchange Format | GifFileWritten | \Device\HarddiskVolume1 | 68656 | Multimedia | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 65810 | Multimedia | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 42387 | Multimedia | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 43704 | Multimedia | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 74291 | Multimedia | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 115678 | Multimedia | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 304128 | Design (CAD) | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 795648 | Design (CAD) | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 209920 | Design (CAD) | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 282624 | Design (CAD) | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 253952 | Design (CAD) | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 247296 | Design (CAD) | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 247296 | Design (CAD) | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 155648 | Design (CAD) | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 242176 | Design (CAD) | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 108544 | Design (CAD) | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 117760 | Design (CAD) | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 131584 | Design (CAD) | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 133632 | Design (CAD) | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 990208 | Design (CAD) | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 979968 | Design (CAD) | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 127488 | Design (CAD) | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 185344 | Design (CAD) | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | SLDASM | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 188928 | Design (CAD) | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 3331584 | Design (CAD) | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 1700864 | Design (CAD) | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | SLDASM | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 561664 | Design (CAD) | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 745984 | Design (CAD) | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 273408 | Design (CAD) | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 160256 | Design (CAD) | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 708096 | Design (CAD) | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 1082368 | Design (CAD) | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 369152 | Design (CAD) | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 174080 | Design (CAD) | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 42300 | Design (CAD) | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 1249792 | Design (CAD) | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 626176 | Design (CAD) | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 9639424 | Design (CAD) | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 118784 | Design (CAD) | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | SLDASM | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 200192 | Design (CAD) | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 1230848 | Design (CAD) | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | zip | ZIP | ZipFileWritten | \Device\HarddiskVolume1 | 15978988 | File archive | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | .lnk | Microsoft Windows shortcut | LnkFileWritten | \Device\HarddiskVolume1 | 740 | Other | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 149504 | Design (CAD) | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 2594658 | Multimedia | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 2578025 | Multimedia | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3867526 | Multimedia | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 2786510 | Multimedia | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 729296 | Multimedia | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 173007 | Multimedia | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 171240 | Design (CAD) | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 1700016 | Multimedia | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | JPG | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 485724 | Multimedia | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | JPG | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 490308 | Multimedia | jsavaria | 04 Apr 25 10:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3775840 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3692350 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3770020 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 2821621 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3460371 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3757430 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3777867 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 2135819 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 2376669 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 2556966 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 2294029 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 2666016 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 2445216 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 2524937 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 2409923 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 1700016 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | zip | ZIP | ZipFileWritten | \Device\HarddiskVolume1 | 1499228 | File archive | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 260096 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 134144 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 97792 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 364032 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 101376 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 238080 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | SLDASM | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 144896 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 246784 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 159744 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 104448 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 155648 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 581632 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 403456 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 741888 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 191488 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 193024 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 1335296 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 246784 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 192000 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 390144 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 254976 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | SLDASM | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 227840 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 331776 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 232960 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 796672 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 243712 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 407552 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 190464 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 985600 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 408576 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 235520 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 158208 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | JPG | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 380886 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | JPG | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 2467433 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | JPG | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3910208 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 338057 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 521144 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | JPG | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 2072192 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | JPG | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 376330 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▓ | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 449243 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |

| | | | | Ext | Format | Type | Device | Size | Category | User | Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 516736 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | JPG | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 398670 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | JPG | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 295318 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | JPG | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 300538 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | JPG | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 293243 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | JPG | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 290107 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | JPG | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 301028 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | JPG | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 288728 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | JPG | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 314689 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | JPG | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 507067 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | JPG | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 289924 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | JPG | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 299760 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | JPG | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 289747 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | JPG | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 311253 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | JPG | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 261308 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | JPG | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 274185 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | JPG | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 308052 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | JPG | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 295809 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | JPG | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 314311 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | JPG | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 312391 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | JPG | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 303389 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | JPG | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 291882 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | JPG | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 318179 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | JPG | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 321456 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | JPG | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 250977 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | JPG | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 274937 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | JPG | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 306745 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | JPG | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 282697 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | JPG | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 301672 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | JPG | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 300030 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | JPG | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 293188 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | JPG | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 292530 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | JPG | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 292149 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | JPG | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 287354 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | JPG | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 295179 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | JPG | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 297311 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | JPG | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 293159 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | JPG | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 291564 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | JPG | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 298845 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 1415325 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 1556450 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 1332140 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 1144583 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 1165501 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 1742100 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 678733 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 666131 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 678133 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 664289 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 653875 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 1384275 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 1307977 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 1497513 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .tiff | Tagged Image File Format | TiffFileWritten | \Device\HarddiskVolume1 | 39873 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .tiff | Tagged Image File Format | TiffFileWritten | \Device\HarddiskVolume1 | 34443 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .tiff | Tagged Image File Format | TiffFileWritten | \Device\HarddiskVolume1 | 15084 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .tiff | Tagged Image File Format | TiffFileWritten | \Device\HarddiskVolume1 | 55283 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | JPG | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 58472 | Multimedia | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | zip | ZIP | ZipFileWritten | \Device\HarddiskVolume1 | 3377985 | File archive | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDASM | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 5739091 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 4923862 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 3530168 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 5934969 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 5939088 | Design (CAD) | jsavaria | 04 Apr 25 10:15 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 2688953 | Multimedia | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 2877616 | Multimedia | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 191043 | Multimedia | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 175239 | Multimedia | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 241767 | Multimedia | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 239204 | Multimedia | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 207607 | Multimedia | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 212486 | Multimedia | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 207726 | Multimedia | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 274352 | Multimedia | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 280072 | Multimedia | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 2941583 | Multimedia | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 293008 | Multimedia | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 298021 | Multimedia | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 168263 | Multimedia | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 87937 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 102502 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 15286 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | dxf | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 16811 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 174592 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 1462784 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDASM | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 1280512 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 184832 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 183808 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 136704 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 122880 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 109056 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 182929 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 174303 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 4314347 | Multimedia | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | dwg | AutoCad drawing | DwgFileWritten | \Device\HarddiskVolume1 | 5212640 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 1780736 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 2746368 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 635392 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 295936 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 627200 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 136192 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDASM | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 1018368 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 146432 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 323584 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDASM | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 3529216 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 317952 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 2854912 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 171008 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDASM | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 1573888 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 114688 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 2080768 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 2507776 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 133120 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDASM | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 1548288 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 2001150 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 106048 | Multimedia | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 111742 | Multimedia | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 247261 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 4048906 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3351434 | Multimedia | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3435629 | Multimedia | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDASM | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 181760 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 146432 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDDRW | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 856064 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 158208 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 231936 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDASM | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 209408 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 193536 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDASM | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 207872 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 183808 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDASM | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 214016 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | SLDPRT | AutoCad Slide | SldFileWritten | \Device\HarddiskVolume1 | 192000 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .DXF | Drawing eXchange Format | DxfFileWritten | \Device\HarddiskVolume1 | 90191 | Design (CAD) | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | zip | ZIP | ZipFileWritten | \Device\HarddiskVolume1 | 406676 | File archive | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 5050029 | Multimedia | jsavaria | 04 Apr 25 10:17 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 5625970 | Multimedia | jsavaria | 04 Apr 25 10:17 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 6338113 | Multimedia | jsavaria | 04 Apr 25 10:17 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 5197847 | Multimedia | jsavaria | 04 Apr 25 10:17 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 5857769 | Multimedia | jsavaria | 04 Apr 25 10:17 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 5323451 | Multimedia | jsavaria | 04 Apr 25 10:17 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 5646831 | Multimedia | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 6115778 | Multimedia | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 5254376 | Multimedia | jsavaria | 04 Apr 25 10:16 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 436547 | Multimedia | jsavaria | 04 Apr 25 10:17 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 186104 | Multimedia | jsavaria | 04 Apr 25 10:17 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 377624 | Multimedia | jsavaria | 04 Apr 25 10:17 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 410018 | Multimedia | jsavaria | 04 Apr 25 10:17 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3313169 | Multimedia | jsavaria | 04 Apr 25 10:17 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3269210 | Multimedia | jsavaria | 04 Apr 25 10:17 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3466393 | Multimedia | jsavaria | 04 Apr 25 10:17 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3370223 | Multimedia | jsavaria | 04 Apr 25 10:17 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3088531 | Multimedia | jsavaria | 04 Apr 25 10:17 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3164355 | Multimedia | jsavaria | 04 Apr 25 10:17 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3433966 | Multimedia | jsavaria | 04 Apr 25 10:17 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3286001 | Multimedia | jsavaria | 04 Apr 25 10:17 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 5050029 | Multimedia | jsavaria | 04 Apr 25 10:17 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 5625970 | Multimedia | jsavaria | 04 Apr 25 10:17 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | | jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 6338113 | Multimedia | jsavaria | 04 Apr 25 10:17 UTC |

| OS | Computer | Device | File | Ext | Description | Action | Path | Size | Category | User | Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 5857769 | Multimedia | jsavaria | 04 Apr 25 10:17 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 5197847 | Multimedia | jsavaria | 04 Apr 25 10:17 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 5323451 | Multimedia | jsavaria | 04 Apr 25 10:17 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 5646831 | Multimedia | jsavaria | 04 Apr 25 10:17 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 6115778 | Multimedia | jsavaria | 04 Apr 25 10:17 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 5254376 | Multimedia | jsavaria | 04 Apr 25 10:17 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .msg | Email message | EmailFileWritten | \Device\HarddiskVolume1 | 103936 | Email archive | jsavaria | 04 Apr 25 10:18 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 161477 | Multimedia | jsavaria | 04 Apr 25 10:18 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .PNG | Portable Network Graphic | PngFileWritten | \Device\HarddiskVolume1 | 21466 | Multimedia | jsavaria | 04 Apr 25 10:18 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 2837131 | Multimedia | jsavaria | 04 Apr 25 10:18 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 4535656 | Multimedia | jsavaria | 04 Apr 25 10:18 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3721722 | Multimedia | jsavaria | 04 Apr 25 10:18 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 3963567 | Multimedia | jsavaria | 04 Apr 25 10:18 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .jpg | Compressed graphic format | JpegFileWritten | \Device\HarddiskVolume1 | 5084129 | Multimedia | jsavaria | 04 Apr 25 10:18 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .msg | Email message | EmailFileWritten | \Device\HarddiskVolume1 | 166912 | Email archive | jsavaria | 04 Apr 25 10:28 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .msg | Email message | EmailFileWritten | \Device\HarddiskVolume1 | 75264 | Email archive | jsavaria | 04 Apr 25 10:28 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .msg | Email message | EmailFileWritten | \Device\HarddiskVolume1 | 111104 | Email archive | jsavaria | 04 Apr 25 10:25 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .msg | Email message | EmailFileWritten | \Device\HarddiskVolume1 | 3659776 | Email archive | jsavaria | 04 Apr 25 10:25 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .msg | Email message | EmailFileWritten | \Device\HarddiskVolume1 | 103424 | Email archive | jsavaria | 04 Apr 25 10:25 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .msg | Email message | EmailFileWritten | \Device\HarddiskVolume1 | 101888 | Email archive | jsavaria | 04 Apr 25 10:25 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .msg | Email message | EmailFileWritten | \Device\HarddiskVolume1 | 226816 | Email archive | jsavaria | 04 Apr 25 10:25 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .log | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 1079 | Other | jsavaria | 28 Mar 25 13:38 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .nc | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 3973 | Other | jsavaria | 28 Mar 25 13:38 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | cnc | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 31418 | Other | jsavaria | 28 Mar 25 13:38 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | cnc | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 31356 | Other | jsavaria | 28 Mar 25 13:52 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .nc | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 4235 | Other | jsavaria | 28 Mar 25 13:52 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .log | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 1079 | Other | jsavaria | 28 Mar 25 13:52 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | cnc | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 3284891 | Other | jsavaria | 28 Mar 25 15:31 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .log | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 1079 | Other | jsavaria | 28 Mar 25 15:31 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .nc | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 1860726 | Other | jsavaria | 28 Mar 25 15:31 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | cnc | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 16512 | Other | jsavaria | 31 Mar 25 10:08 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .log | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 1081 | Other | jsavaria | 31 Mar 25 10:08 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .nc | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 754 | Other | jsavaria | 31 Mar 25 10:08 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .log | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 1081 | Other | jsavaria | 31 Mar 25 10:32 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .nc | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 90306 | Other | jsavaria | 31 Mar 25 10:32 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | cnc | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 377531 | Other | jsavaria | 31 Mar 25 10:32 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | cnc | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 358340 | Other | jsavaria | 31 Mar 25 11:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .log | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 1081 | Other | jsavaria | 31 Mar 25 11:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .nc | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 86606 | Other | jsavaria | 31 Mar 25 11:17 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .log | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 1081 | Other | jsavaria | 31 Mar 25 11:17 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | cnc | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 358340 | Other | jsavaria | 31 Mar 25 11:17 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .nc | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 85356 | Other | jsavaria | 31 Mar 25 11:17 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .nc | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 85356 | Other | jsavaria | 31 Mar 25 11:18 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .log | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 1081 | Other | jsavaria | 31 Mar 25 11:18 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | cnc | Unknown | GenericFileWritten | \Device\HarddiskVolume1 | 358340 | Other | jsavaria | 31 Mar 25 11:18 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .log | Unknown | GenericFileWritten | \Device\HarddiskVolume2 | 1081 | Other | jsavaria | 31 Mar 25 11:21 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .nc | Unknown | GenericFileWritten | \Device\HarddiskVolume2 | 85490 | Other | jsavaria | 31 Mar 25 11:21 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | cnc | Unknown | GenericFileWritten | \Device\HarddiskVolume2 | 358340 | Other | jsavaria | 31 Mar 25 11:21 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | cnc | Unknown | GenericFileWritten | \Device\HarddiskVolume2 | 156928 | Other | jsavaria | 31 Mar 25 12:41 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .log | Unknown | GenericFileWritten | \Device\HarddiskVolume2 | 1081 | Other | jsavaria | 31 Mar 25 12:41 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .nc | Unknown | GenericFileWritten | \Device\HarddiskVolume2 | 34808 | Other | jsavaria | 31 Mar 25 12:41 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .nc | Unknown | GenericFileWritten | \Device\HarddiskVolume2 | 34808 | Other | jsavaria | 31 Mar 25 12:41 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .log | Unknown | GenericFileWritten | \Device\HarddiskVolume2 | 1081 | Other | jsavaria | 31 Mar 25 12:41 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | cnc | Unknown | GenericFileWritten | \Device\HarddiskVolume2 | 156928 | Other | jsavaria | 31 Mar 25 12:41 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .log | Unknown | GenericFileWritten | \Device\HarddiskVolume2 | 1081 | Other | jsavaria | 31 Mar 25 12:50 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .nc | Unknown | GenericFileWritten | \Device\HarddiskVolume2 | 34808 | Other | jsavaria | 31 Mar 25 12:50 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | cnc | Unknown | GenericFileWritten | \Device\HarddiskVolume2 | 156928 | Other | jsavaria | 31 Mar 25 12:50 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .log | Unknown | GenericFileWritten | \Device\HarddiskVolume2 | 1079 | Other | jsavaria | 31 Mar 25 15:21 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .nc | Unknown | GenericFileWritten | \Device\HarddiskVolume2 | 2230975 | Other | jsavaria | 31 Mar 25 15:21 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | cnc | Unknown | GenericFileWritten | \Device\HarddiskVolume2 | 4131133 | Other | jsavaria | 31 Mar 25 15:21 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .log | Unknown | GenericFileWritten | \Device\HarddiskVolume2 | 1081 | Other | jsavaria | 01 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .nc | Unknown | GenericFileWritten | \Device\HarddiskVolume2 | 34808 | Other | jsavaria | 01 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | cnc | Unknown | GenericFileWritten | \Device\HarddiskVolume2 | 156955 | Other | jsavaria | 01 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .log | Unknown | GenericFileWritten | \Device\HarddiskVolume2 | 1081 | Other | jsavaria | 01 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .nc | Unknown | GenericFileWritten | \Device\HarddiskVolume2 | 34808 | Other | jsavaria | 01 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | cnc | Unknown | GenericFileWritten | \Device\HarddiskVolume2 | 156955 | Other | jsavaria | 01 Apr 25 10:11 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .nc | Unknown | GenericFileWritten | \Device\HarddiskVolume2 | 52147 | Other | jsavaria | 01 Apr 25 11:47 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | cnc | Unknown | GenericFileWritten | \Device\HarddiskVolume2 | 224055 | Other | jsavaria | 01 Apr 25 11:47 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .log | Unknown | GenericFileWritten | \Device\HarddiskVolume2 | 1081 | Other | jsavaria | 01 Apr 25 11:47 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .log | Unknown | GenericFileWritten | \Device\HarddiskVolume2 | 1081 | Other | jsavaria | 01 Apr 25 12:05 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .nc | Unknown | GenericFileWritten | \Device\HarddiskVolume2 | 53766 | Other | jsavaria | 01 Apr 25 12:05 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | cnc | Unknown | GenericFileWritten | \Device\HarddiskVolume2 | 279943 | Other | jsavaria | 01 Apr 25 12:05 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .nc | Unknown | GenericFileWritten | \Device\HarddiskVolume2 | 973 | Other | jsavaria | 01 Apr 25 12:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .log | Unknown | GenericFileWritten | \Device\HarddiskVolume2 | 1081 | Other | jsavaria | 01 Apr 25 12:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | cnc | Unknown | GenericFileWritten | \Device\HarddiskVolume2 | 18199 | Other | jsavaria | 01 Apr 25 12:10 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .nc | Unknown | GenericFileWritten | \Device\HarddiskVolume2 | 1490 | Other | jsavaria | 01 Apr 25 12:21 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | cnc | Unknown | GenericFileWritten | \Device\HarddiskVolume2 | 20231 | Other | jsavaria | 01 Apr 25 12:21 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .log | Unknown | GenericFileWritten | \Device\HarddiskVolume2 | 1081 | Other | jsavaria | 01 Apr 25 12:21 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .nc | Unknown | GenericFileWritten | \Device\HarddiskVolume2 | 1491 | Other | jsavaria | 01 Apr 25 12:33 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .log | Unknown | GenericFileWritten | \Device\HarddiskVolume3 | 1081 | Other | jsavaria | 01 Apr 25 12:33 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | cnc | Unknown | GenericFileWritten | \Device\HarddiskVolume3 | 20231 | Other | jsavaria | 01 Apr 25 12:33 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .nc | Unknown | GenericFileWritten | \Device\HarddiskVolume3 | 103685 | Other | jsavaria | 01 Apr 25 12:53 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .log | Unknown | GenericFileWritten | \Device\HarddiskVolume3 | 1081 | Other | jsavaria | 01 Apr 25 12:53 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | cnc | Unknown | GenericFileWritten | \Device\HarddiskVolume3 | 432091 | Other | jsavaria | 01 Apr 25 12:53 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .nc | Unknown | GenericFileWritten | \Device\HarddiskVolume3 | 3084411 | Other | jsavaria | 02 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .log | Unknown | GenericFileWritten | \Device\HarddiskVolume3 | 1085 | Other | jsavaria | 02 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | cnc | Unknown | GenericFileWritten | \Device\HarddiskVolume3 | 3861129 | Other | jsavaria | 02 Apr 25 10:12 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .log | Unknown | GenericFileWritten | \Device\HarddiskVolume3 | 1083 | Other | jsavaria | 03 Apr 25 11:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | cnc | Unknown | GenericFileWritten | \Device\HarddiskVolume3 | 279931 | Other | jsavaria | 03 Apr 25 11:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .nc | Unknown | GenericFileWritten | \Device\HarddiskVolume3 | 53297 | Other | jsavaria | 03 Apr 25 11:14 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .nc | Unknown | GenericFileWritten | \Device\HarddiskVolume5 | 1335603 | Other | jsavaria | 03 Apr 25 14:37 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .log | Unknown | GenericFileWritten | \Device\HarddiskVolume5 | 1081 | Other | jsavaria | 03 Apr 25 14:37 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | cnc | Unknown | GenericFileWritten | \Device\HarddiskVolume5 | 3067222 | Other | jsavaria | 03 Apr 25 14:37 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .nc | Unknown | GenericFileWritten | \Device\HarddiskVolume5 | 14935 | Other | jsavaria | 28 Mar 25 10:05 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .log | Unknown | GenericFileWritten | \Device\HarddiskVolume5 | 1081 | Other | jsavaria | 28 Mar 25 10:05 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | cnc | Unknown | GenericFileWritten | \Device\HarddiskVolume5 | 106239 | Other | jsavaria | 28 Mar 25 10:05 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .nc | Unknown | GenericFileWritten | \Device\HarddiskVolume5 | 42510 | Other | jsavaria | 27 Mar 25 16:45 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | cnc | Unknown | GenericFileWritten | \Device\HarddiskVolume5 | 187352 | Other | jsavaria | 27 Mar 25 16:45 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .log | Unknown | GenericFileWritten | \Device\HarddiskVolume5 | 1099 | Other | jsavaria | 27 Mar 25 16:45 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .log | Unknown | GenericFileWritten | \Device\HarddiskVolume5 | 1081 | Other | jsavaria | 03 Apr 25 15:03 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | cnc | Unknown | GenericFileWritten | \Device\HarddiskVolume6 | 3067222 | Other | jsavaria | 03 Apr 25 15:03 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .nc | Unknown | GenericFileWritten | \Device\HarddiskVolume6 | 1335603 | Other | jsavaria | 03 Apr 25 15:03 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | cnc | Unknown | GenericFileWritten | \Device\HarddiskVolume6 | 24717 | Other | jsavaria | 28 Mar 25 11:52 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .nc | Unknown | GenericFileWritten | \Device\HarddiskVolume6 | 921 | Other | jsavaria | 28 Mar 25 11:52 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .log | Unknown | GenericFileWritten | \Device\HarddiskVolume6 | 1081 | Other | jsavaria | 28 Mar 25 11:52 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .log | Unknown | GenericFileWritten | \Device\HarddiskVolume6 | 1099 | Other | jsavaria | 27 Mar 25 17:03 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | cnc | Unknown | GenericFileWritten | \Device\HarddiskVolume6 | 92173 | Other | jsavaria | 27 Mar 25 17:03 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .nc | Unknown | GenericFileWritten | \Device\HarddiskVolume6 | 29262 | Other | jsavaria | 27 Mar 25 17:03 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | cnc | Unknown | GenericFileWritten | \Device\HarddiskVolume7 | 3067222 | Other | jsavaria | 03 Apr 25 15:05 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .log | Unknown | GenericFileWritten | \Device\HarddiskVolume7 | 1081 | Other | jsavaria | 03 Apr 25 15:05 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .nc | Unknown | GenericFileWritten | \Device\HarddiskVolume7 | 1447747 | Other | jsavaria | 03 Apr 25 15:05 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .nc | Unknown | GenericFileWritten | \Device\HarddiskVolume7 | 14392 | Other | jsavaria | 28 Mar 25 12:21 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .log | Unknown | GenericFileWritten | \Device\HarddiskVolume7 | 1081 | Other | jsavaria | 28 Mar 25 12:21 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | cnc | Unknown | GenericFileWritten | \Device\HarddiskVolume7 | 95325 | Other | jsavaria | 28 Mar 25 12:21 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .log | Unknown | GenericFileWritten | \Device\HarddiskVolume7 | 1083 | Other | jsavaria | 27 Mar 25 17:31 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .nc | Unknown | GenericFileWritten | \Device\HarddiskVolume7 | 24009 | Other | jsavaria | 27 Mar 25 17:31 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | cnc | Unknown | GenericFileWritten | \Device\HarddiskVolume7 | 92173 | Other | jsavaria | 27 Mar 25 17:31 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .log | Unknown | GenericFileWritten | \Device\HarddiskVolume8 | 1081 | Other | jsavaria | 03 Apr 25 15:33 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | cnc | Unknown | GenericFileWritten | \Device\HarddiskVolume8 | 1701766 | Other | jsavaria | 03 Apr 25 15:33 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .nc | Unknown | GenericFileWritten | \Device\HarddiskVolume8 | 808726 | Other | jsavaria | 03 Apr 25 15:33 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .nc | Unknown | GenericFileWritten | \Device\HarddiskVolume8 | 9582 | Other | jsavaria | 28 Mar 25 12:41 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | cnc | Unknown | GenericFileWritten | \Device\HarddiskVolume8 | 55046 | Other | jsavaria | 28 Mar 25 12:41 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .log | Unknown | GenericFileWritten | \Device\HarddiskVolume8 | 1081 | Other | jsavaria | 28 Mar 25 12:41 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .nc | Unknown | GenericFileWritten | \Device\HarddiskVolume8 | 24009 | Other | jsavaria | 27 Mar 25 17:33 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .log | Unknown | GenericFileWritten | \Device\HarddiskVolume8 | 1083 | Other | jsavaria | 27 Mar 25 17:33 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | cnc | Unknown | GenericFileWritten | \Device\HarddiskVolume8 | 92173 | Other | jsavaria | 27 Mar 25 17:33 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .nc | Unknown | GenericFileWritten | \Device\HarddiskVolume9 | 1211990 | Other | jsavaria | 03 Apr 25 15:38 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .log | Unknown | GenericFileWritten | \Device\HarddiskVolume9 | 1081 | Other | jsavaria | 03 Apr 25 15:38 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | cnc | Unknown | GenericFileWritten | \Device\HarddiskVolume9 | 2710270 | Other | jsavaria | 03 Apr 25 15:38 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .nc | Unknown | GenericFileWritten | \Device\HarddiskVolume9 | 9544 | Other | jsavaria | 28 Mar 25 12:49 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | .log | Unknown | GenericFileWritten | \Device\HarddiskVolume9 | 1081 | Other | jsavaria | 28 Mar 25 12:49 UTC |
| WINDOWS | SSP-SHOP | SanDisk 3.2Gen1 | ▮ | cnc | Unknown | GenericFileWritten | \Device\HarddiskVolume9 | 54086 | Other | jsavaria | 28 Mar 25 12:49 UTC |